B1 (Official Form 1) (4/10)

| UNITED STATES BANKRUPTCY COURT<br>Eastern District of Tennessee | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Mountain River Guides, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**USA Raft** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>35-2431799 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**2 Jones Branch Road**<br>**Erwin, Tennessee**<br>ZIP CODE 37650 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Unicoi County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE 37650 | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check **one** box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br><br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7     ☐ Chapter 15 Petition for<br>☐ Chapter 9         Recognition of a Foreign<br>☑ Chapter 11        Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13        Recognition of a Foreign<br>                   Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br><br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1) (4/10)                                                                                                              Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Mountain River Guides, Inc. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District:     **Eastern District of Tennessee** | Relationship: | Judge |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br>☐    Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>     Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☑    No.

---

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

---

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form) 1 (4/10)                                                                                                   Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | Name of Debtor(s): Mountain River Guides, Inc. |

| **Signatures** |

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

</td>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    (Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

</td>
</tr>
</table>

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |

<table>
<tr>
<td>

X *Mark S. Dessauer*
    Signature of Attorney for Debtor(s)
Mark S. Dessauer
Printed Name of Attorney for Debtor(s)
HUNTER, SMITH & DAVIS, LLP
Firm Name
P.O. Box 3740, 1212 N. Eastman Rd.
Kingsport, TN 37664
Address
(423) 378-8840
Telephone Number
09/02/2015
Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td>

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

</td>
</tr>
</table>

| **Signature of Debtor (Corporation/Partnership)** | |

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Authorized Individual
Matthew P. Moses
Printed Name of Authorized Individual
President
Title of Authorized Individual
09/02/2015
Date

</td>
<td>

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

</td>
</tr>
</table>

# ATTACHMENT 1

**Debtor's Statement of Cash Flow**
**(January 1, 2015 – September 2, 2015)**

9:21 AM

09/02/15

## USA Raft
## Statement of Cash Flows
### January 1 through September 2, 2015

|  | Jan 1 - Sep 2, 15 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | 138,462.54 |
| Adjustments to reconcile Net Income |  |
| to net cash provided by operations: |  |
| Accounts Receivable | -186.00 |
| Inventory Asset | -800.00 |
| Accounts Payable | 9,616.93 |
| Loan from Imre | -78,310.00 |
| **Net cash provided by Operating Activities** | 68,783.47 |
| **INVESTING ACTIVITIES** |  |
| Tiny House | -538.86 |
| Furniture and Equipment | -100.00 |
| **Net cash provided by Investing Activities** | -638.86 |
| **FINANCING ACTIVITIES** |  |
| Business Loan | -7,000.00 |
| Opening Balance Equity:OBE 2015 | -95.00 |
| Shareholder Distributions:D Calhoun | -3,100.00 |
| **Net cash provided by Financing Activities** | -10,195.00 |
| **Net cash increase for period** | 57,949.61 |
| **Cash at beginning of period** | -2,301.71 |
| **Cash at end of period** | 55,647.90 |

# ATTACHMENT 2

**Debtor's Balance Sheet as of September 2, 2015**

9:20 AM

09/02/15

Accrual Basis

# USA Raft
# Balance Sheet
### As of September 2, 2015

|  | Sep 2, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Mountain Commerce Checking | 5,127.57 |
| Savings at Mountain Commerce B | 50,464.22 |
| First Citizens Checking | 56.11 |
| **Total Checking/Savings** | 55,647.90 |
| **Accounts Receivable** | |
| Accounts Receivable | 6,031.50 |
| **Total Accounts Receivable** | 6,031.50 |
| **Other Current Assets** | |
| Inventory Asset | 6,670.00 |
| **Total Other Current Assets** | 6,670.00 |
| **Total Current Assets** | 68,349.40 |
| **Fixed Assets** | |
| Tiny House | 15,045.64 |
| Computers & Equipment | 1,541.48 |
| **Auto Asset** | |
| 1991 Thomas Bus | 3,000.00 |
| White Van | 2,750.00 |
| 1997 Ford Bus | 3,707.00 |
| Small Bus | 1,500.00 |
| 1988 Thomas Bus | 2,500.00 |
| 94 Dodge Van | 1,382.00 |
| **Total Auto Asset** | 14,839.00 |
| Accumulated Depreciation | -187,346.00 |
| **Furniture and Equipment** | |
| Misc | 12,561.00 |
| Kayaks 13 | 29,600.00 |
| Rafts 13 | 189,024.52 |
| SUP Board 14 | 1,758.93 |
| Raft Purchase | 2,000.00 |
| Furniture and Equipment - Other | 1,300.00 |
| **Total Furniture and Equipment** | 236,244.45 |
| **Total Fixed Assets** | 80,324.57 |
| **Other Assets** | |
| Accumulated Amortization | -58,005.00 |
| Intangible Assets | 290,024.00 |
| Other Assets | 1,050.00 |
| **Total Other Assets** | 233,069.00 |
| **TOTAL ASSETS** | 381,742.97 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 32,973.40 |
| **Total Accounts Payable** | 32,973.40 |
| **Credit Cards** | |
| Credit Card Payable | 10,249.00 |
| **Total Credit Cards** | 10,249.00 |
| **Other Current Liabilities** | |
| Loans From Shareholder | 5,992.00 |

9:20 AM

09/02/15

Accrual Basis

## USA Raft
## Balance Sheet
### As of September 2, 2015

|  | Sep 2, 15 |
|---|---|
| Notes Payable ST | 10,000.00 |
| Loan from Imre | -78,310.00 |
| **Total Other Current Liabilities** | -62,408.00 |
| **Total Current Liabilities** | -19,185.60 |
| Long Term Liabilities |  |
| Business Loan | 243,216.80 |
| Notes Payable LT | 43,750.00 |
| **Total Long Term Liabilities** | 286,966.80 |
| **Total Liabilities** | 267,781.20 |
| Equity |  |
| Capital Stock | 10,000.00 |
| Opening Balance Equity |  |
| OBE 2015 | -95.00 |
| **Total Opening Balance Equity** | -95.00 |
| Retained Earnings | -24,540.45 |
| Shareholder Distributions |  |
| D Calhoun | -9,865.32 |
| **Total Shareholder Distributions** | -9,865.32 |
| Net Income | 138,462.54 |
| **Total Equity** | 113,961.77 |
| **TOTAL LIABILITIES & EQUITY** | 381,742.97 |

9:37 AM
09/02/15
Accrual Basis

# USA Raft
## Profit & Loss
### January 1 through September 2, 2015

|  | Jan 1 - Sep 2, 15 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| French Broad Retail | 8,669.83 |
| Nolichucky Retail | 31,831.13 |
| **Reservation Income** |  |
| WX Income | 626.59 |
| Cave Income | 22,306.10 |
| Crockett Cabin Income | 14,694.76 |
| F1 Income | 15,006.06 |
| Food Income | 3,041.27 |
| FX Income | 77,947.92 |
| FXL Income | 28,625.80 |
| K1 Income | 156,703.55 |
| KL Income | 13,198.31 |
| KLL Income | 2,369.78 |
| KO Income | 8,159.25 |
| KX Income | 95,234.49 |
| Package Income | 454.32 |
| Shuttle | 1,435.74 |
| Take Out Fee | 3,899.50 |
| Reservation Income - Other | 13,835.60 |
| **Total Reservation Income** | 457,539.04 |
| Uncategorized Income | 2,792.74 |
| **Total Income** | 500,832.74 |
| **Cost of Goods Sold** |  |
| Concession Cost | 14,448.84 |
| Merchant Account Fees | 14,024.41 |
| **Total COGS** | 28,473.25 |
| **Gross Profit** | 472,359.49 |
| **Expense** |  |
| Miscellaneous | 784.48 |
| Business Expense | 231.69 |
| Take Out Fee | -1,174.00 |
| Cash Over/Under | -3.43 |
| Bank Fees | 2,703.51 |
| Bus Repair | 339.63 |
| Business Dinner | 1,658.59 |
| Business Trip | 1,412.56 |
| Charitable Contributions | 46.00 |
| Computer & Electronics | 418.87 |
| **Crockett Cabin** |  |
| Crockett Cabin Meal Cost | 4,374.63 |
| Crockett Cabin - Other | 274.42 |
| **Total Crockett Cabin** | 4,649.05 |
| Deborah Calhoun Expense | 11,175.04 |
| Google | 236.34 |
| Grounds Maintenance | 15.00 |
| Guide Food | 542.21 |
| **Insurance** |  |
| Excess | 1,652.08 |
| General Liability | 21,276.72 |
| Medical | 784.00 |
| Property | 2,984.53 |
| Vehicle | 4,522.34 |
| Insurance - Other | 1,325.10 |

# ATTACHMENT 3

## Debtor's Profit and Loss Statement
## (January 1, 2015 - September 2, 2015)

9:37 AM

09/02/15

Accrual Basis

# USA Raft
# Profit & Loss
## January 1 through September 2, 2015

|  | Jan 1 - Sep 2, 15 |
|---|---|
| Total Insurance | 32,544.77 |
| **KO Expense** | |
| KO Camping Gear | 94.98 |
| KO Food Costs | 505.98 |
| **Total KO Expense** | 600.96 |
| Loan Interest | 3,000.00 |
| Maintenance Supplies | 1,374.47 |
| Manager Fuel | 2,643.72 |
| Marketing | 1,666.63 |
| **Nolichucky Trip Costs** | |
| K1 Guide Pay | -75.00 |
| **Total Nolichucky Trip Costs** | -75.00 |
| Office Supplies | 1,640.96 |
| Outdoor Gear | 1,422.08 |
| Outpost Repairs | 762.26 |
| Owner/Manager | 313.13 |
| **Payroll Expense'** | |
| Admin Fee | 2,269.63 |
| Fed. Unemployment Tax | 747.93 |
| Medicare Tax | 1,628.03 |
| Social Security Tax | 6,898.56 |
| State Unemployment Tax | 3,564.46 |
| **Wages** | |
| Admin | 10,241.56 |
| Drivers | 5,463.75 |
| **Guide** | |
| WX | 246.00 |
| Bump | 120.00 |
| CX | 3,620.00 |
| F1 | 1,240.00 |
| FX | 10,845.00 |
| FXL | 5,103.00 |
| K1 | 28,346.00 |
| KL | 2,062.00 |
| KLL | 792.00 |
| KO | 1,785.00 |
| KX | 12,112.00 |
| Merc | 973.00 |
| Photo Boater | 2,636.25 |
| Tip | 3,190.99 |
| **Total Guide** | 73,071.24 |
| Operations | 9,896.14 |
| Reservations | 11,820.08 |
| Store | 10,280.14 |
| **Total Wages** | 120,772.91 |
| Worker's Comp | 11,534.04 |
| Payroll Expense' - Other | 14,597.48 |
| **Total Payroll Expense'** | 162,013.04 |
| **Phone/Internet/Fax** | |
| Cell Phone | 2,787.15 |
| Phone/Internet/Fax - Other | 4,659.63 |
| **Total Phone/Internet/Fax** | 7,446.78 |
| Photo Expense | 85.58 |
| Postage | 337.30 |

9:37 AM

09/02/15

Accrual Basis

## USA Raft
## Profit & Loss
### January 1 through September 2, 2015

| | Jan 1 - Sep 2, 15 |
|---|---|
| Professional Fees | 3,386.00 |
| Raft Repair | 5,569.16 |
| Reconciliation Discrepancies | 9.90 |
| refund | 452.36 |
| Reservations Expense | 3,397.52 |
| River Fees | 9,198.00 |
| River Supplies | 1,110.23 |
| Sales & Use Tax | 7,079.50 |
| Shuttle Pay | 60.00 |
| Staff Meeting | 714.24 |
| Taxes-NC | 2,595.25 |
| Taxes - TN | 3,878.00 |
| TN Tax | 5,149.86 |
| Travel | 289.99 |
| Trip Advisor Bonus | 200.00 |
| Trip Food | 13,831.69 |
| Trip Fuel | 8,787.19 |
| Uncategorized Expenses | 684.10 |
| USDA Forest Service | 10,048.40 |
| Utilities | 5,937.87 |
| Vehicle license/registration | 372.66 |
| Vehicle Repair/Maintenance | 5,068.62 |
| Website | 4,650.00 |
| Worley's Cave Trip Costs | |
|    Cave Fees | 2,608.00 |
|    Cave Supplies | 141.17 |
|    Worley's Cave Trip Costs - Other | 122.53 |
| Total Worley's Cave Trip Costs | 2,871.70 |
| Total Expense | 334,154.46 |
| Net Ordinary Income | 138,205.03 |
| Other Income/Expense | |
|   Other Income | |
|     Interest Income | 57.51 |
|     Proceeds from Sale of Assets | 200.00 |
|   Total Other Income | 257.51 |
|   Net Other Income | 257.51 |
| Net Income | 138,462.54 |

# ATTACHMENT 4

### Debtor's 2014 Tax Return
### Including Federal Income Tax Return

CD-401S     (51)                    **S Corporation Tax Return 2014**
                                    North Carolina Department of Revenue

For calendar year 2014, or other tax year beginning          14   and ending

| | DOR Use Only |
|---|---|

MOUNTAIN RIVER GUIDES, INC
2 JONES BRANCH RD
ERWIN            TN 37650

Federal Employer ID Number
352431799

N.C. Secretary of State ID Number
1234591

| | | | |
|---|---|---|---|
| ☐ Initial Return | ☐ Amended Return | ☐ Fed Schedule M-3 is attached | |
| ☐ Final Return | ☐ NC-478 | ☐ Limited Liability Company | |
| ☐ Short Year Return | ☒ CD-479 | ☐ Has Escheatable Property | |

Qualified Subchapter S Subsidiary  ☐ Yes  ☒ No

NAICS Code
713900

MOUN   2 JO  37650   352431799   1234591   713900        IR   N   FR   N

SR   N   AR   N   478   N   479   Y   M3   N   LLC   N   EP   N   QSSS  N

MOUNTAIN RIVER GUIDES INC

2 JONES BRANCH RD                    ERWIN                TN  37650

|       | GR  | 575526 | 07 |        | 0  | 16 |        | 40760 | 24C |      | 0  |
| TA    | 320823 | 08 |        | 35 | 17 |        | 0 | 24D |      | 0  |
| 01    | 359 | 09 |        | 0  | 19 |        | 0 | 24E |      | 0  |
| HCE   | N   | 10 |        | 80084 | 20 |     | 0 | 26 |      | 25 |
| 02    | 0   | 11 |        | 0  | 21 |        | 0 | 27 |      | 0  |
| 03    | 0   | 13 |        | 0  | 22 |        | 25 | 31A |     | 0  |
| 05    | 35  | 14 |        | 80084 | 24A |    | 0 | 31B |     | 0  |
| 06    | 0   | 15 |        | 0508964 | 24B |  | 0 | 33 |      | 0  |

PFSP   P   PP   P00523547   TN   4237437111

| Sch. A Computation of Franchise Tax | | Sch. B  Computation of Corporate Income Tax | |
|---|---|---|---|
| 1 Capital Stock, Surplus, & Undivided Profits | 359 | 10 Shareholder's Shares of | 80084 |
| Holding Company Exception | N | Corporation Income (Loss) | |
| 2 Investment in N.C. Tangible Property | 0 | 11 Adjustments to Corporation Income (Loss) | 0 |
| 3 Appraised Value of N.C. Tangible Property | 0 | 12 N.C. Taxable Income | 80084 |
| 4 Taxable Amount | 359 | 13 Nonapportionable Income | 0 |
| 5 Total Franchise Tax Due | 35 | 14 Apportionable Income | 80084 |
| 6 Application for Franchise Tax Extension | 0 | 15 Apportionment Factor | 50.8964% |
| 7 Tax Credits | 0 | 16 Income Apportioned to N.C. | 40760 |
| 8 Franchise Tax Due | 35 | 17 Nonapportionable Income Allocated to N.C. | 0 |
| 9 Franchise Tax Overpaid | 0 | 18 Total Net Taxable Income | 40760 |

NCSA0201L  02/05/2015

| Sign Return Below | ☐ Refund Due | ☒ Payment Due | |
|---|---|---|---|
| _[signature]_        PRESIDENT | (423) --743-7111 | X   8/28/15 | |
| Signature and Title of Officer | Corporate Telephone Number | Date | |
| HUGO HANSON | 828-689-8800 | P00523547 | |
| Signature of Paid Preparer | Preparer's Telephone Number | Preparer's FEIN, SSN, or PTIN | |
| HUGO H HANSON II CPA     746 SEVEN GLENS DRIVE   WEAVERVILLE, NC 28787 | | ☐ FEIN  ☐ SSN  ☒ PTIN | |
| I certify that, to the best of my knowledge, this return is accurate and complete. | | | |

Mail to: NCDOR, P.O. Box 25000, Raleigh, N.C. 27640-0530. Returns are due by the 15th day of the 4th month after the end of the income year.

CD-401S 2014 Page 2    (51)

| Legal Name *(First 10 Characters)* | MOUNTAIN R | Federal Employer ID Number | 352431799 |
|---|---|---|---|

## CD-401S Line-by-Line Information

### Sch. B  Computation of Corporate Income Tax

| | | |
|---|---|---|
| 19 | Amount of Line 18 Attributable to Nonresidents Filing Composite | 0 |
| 20 | Separately Stated Items of Income Attributable to Nonresidents Filing Composite | 0 |
| 21 | N.C. Income Tax | 0 |
| 22 | Annual Report Fee ($25.00) | 25 |
| 23 | Add Lines 21 and 22 | 25 |
| 24 | Payments and Credits | |
| | a Application for Income Tax Extension | 0 |
| | b Other Prepayments of Tax | 0 |
| | c Partnership (Include Form D-403, NC K-1) | 0 |
| | d Nonresident Withholding (Include 1099 or W-2) | 0 |
| | e Tax Credits Attributable to Nonresidents Filing Composite | 0 |
| 25 | Add Lines 24a through 24e | 0 |
| 26 | Income Tax Due | 25 |
| 27 | Income Tax Overpaid | 0 |

### Tax Due or Refund

| | | |
|---|---|---|
| 28 | Franchise Tax Due or Overpayment | 35 |
| 29 | Income Tax Due or Overpayment | 25 |
| 30 | Balance of Tax Due or Overpayment | 60 |
| 31 | a Interest | 0 |
| | b Penalties | 0 |
| | c Add Lines 31a and 31b | 0 |
| 32 | Total Due | 60 |
| 33 | Amount to be Refunded | 0 |

### Sch. C  Capital Stock, Surplus, and Undivided Profits

| | | |
|---|---|---|
| 1 | Total capital stock outstanding less cost of treasury stock | 10000 |
| 2 | Paid-in or capital surplus | 0 |
| 3 | Retained earnings | -9295 |
| 4 | Other surplus | 0 |
| 5 | Deferred or unearned income | 0 |
| 6 | Allowance for bad debts | 0 |
| 7 | LIFO reserves | 0 |
| 8 | Other reserves that do not represent definite and accrued legal liabilities (Attach sch) | 0 |
| 9 | Add Lines 1 through 8 | 705 |
| 10 | Affiliated indebtedness (Attach schedule) | 0 |
| 11 | Line 9 plus (or minus) Line 10 | 705 |
| 12 | Apportionment factor | 50.8964 % |
| 13 | Capital Stock, Surplus, & Undivided Profits | 359 |

### Sch. D  Investment in N.C. Tangible Property

| | | |
|---|---|---|
| | Inventory valuation method | |
| 1 | Total inventories located in N.C. | 0 |
| 2 | Total furniture, fixtures, and M & E located in N.C. | 0 |
| 3 | Total land and buildings located in N.C. | 0 |
| 4 | Total leasehold improvements and other N.C. tangible property | 0 |
| 5 | Add Lines 1 through 4 | 0 |

| | | |
|---|---|---|
| 6 | Acc. depreciation, depletion, and amortization with respect to N.C. tangible property | 0 |
| 7 | Debts existing for N.C. real estate | 0 |
| 8 | Investment in N.C. Tangible Property | 0 |

### Sch. E  Appraised Value of N.C. Tangible Property

| | | |
|---|---|---|
| 1 | County tax value of N.C. tangible property | 0 |
| 2 | Appraised value of N.C. tangible property | 0 |

### Sch. F  Other Information - All Taxpayers Must Complete Schedule

| | | |
|---|---|---|
| 1 | a State of incorporation | NORTH CAROLINA |
| | b Date incorporated | 12 16 11 |
| 2 | Date of N.C. Certificate of Authority | |
| 3 | Trade or business: a In N.C. | RECREATION |
| | b Everywhere | RECREATION |
| 4 | Principal place of business | |
| 5 | a What was the last year the IRS redetermined the corporation's federal taxable income? | |
| | b Were adjustments reported to N.C.? | N |
| | c If so, when? | |
| 6 | Is corporation subject to franchise tax but not N.C. income tax because its' income activities are protected? (If yes, attach explanation) | N |

### Sch. G  Ordinary Income (Loss) from Trade or Business Activities

| | | |
|---|---|---|
| 1 | a Gross receipts or sales | |
| | b Returns and allowances | |
| | c Balance - Line 1a minus Line 1b | |
| 2 | Cost of goods sold (Attach schedule) | |
| 3 | Gross Profit (Line 1c minus Line 2) | |
| 4 | Net gain (loss) (Attach schedule) | |
| 5 | Other income (loss) (Attach sch) | |
| 6 | Total Income (Loss) | |
| 7 | Compensation of officers (Attach schedule) | |
| 8 | Salaries and wages (less employment credits) | |
| 9 | Repairs and maintenance | |
| 10 | Bad debts | |
| 11 | Rents | |
| 12 | Taxes and licenses | |
| 13 | Interest | |
| 14 | a Depreciation | |
| | b Depreciation included in cost of goods sold | |
| | c Balance -- Line 14a minus 14b | |
| 15 | Depletion | |
| 16 | Advertising | |
| 17 | Pension, profit-sharing, and similar plans | |
| 18 | Employee benefit programs | |
| 19 | Other deductions (Att sch) | |
| 20 | Total Deductions | |
| 21 | Ordinary Business Income (Loss) | |

### Sch. H  Computation of Income (Loss)

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 80084 |
| 2 | Net rental real estate income (loss) | 0 |

NCSA0202L 12/29/14

This page must be filed with the first page of Form CD-401S.

CD-401S 2014 Page 3    (51)

| Legal Name *(First 10 Characters)*   MOUNTAIN R | Federal Employer ID Number    352431799 |
|---|---|

### Sch. H  Computation of Income (Loss)

| | | |
|---|---|--:|
| 3 | Other net rental income (loss) | 0 |
| 4 | Interest income | 0 |
| 5 | Ordinary dividends | 0 |
| 6 | Royalties | 0 |
| 7 | Net short-term capital gain (loss) | 0 |
| 8 | Net long-term capital gain (loss) | 0 |
| 9 | Net section 1231 gain (loss) | 0 |
| 10 | Other income (loss) (Attach Schedule) | 0 |
| 11 | Total Income (Loss) | 80084 |

### Sch. I  Adjustments to Income (Loss)

| | | |
|---|---|--:|
| 1 | Additions to Income (Loss) | 0 |
| 2 | Deductions from Income (Loss) | 0 |
| 3 | Adjustments to Income (Loss) | 0 |

### Sch. J  Explanation of Changes for Amended Return

### Sch. K  Shareholders' Pro Rata Share Items

| | | Shareholder 1 | Shareholder 2 | Shareholder 3 | Shareholder 4 |
|---|---|---|---|---|---|
| 1 | Identifying Number | 241047337 | 241478009 | | |
| 2 | Name | DEBORAH W CALH | MATTHEW P MOSE | | |
| 3 | Address | 2519 WALKER AV | 2 JONES BRANCH | | |
| | | GREENSBORO NC | ERWIN TN | | |
| 4 | Ownership % | 50.0000 % | 50.0000 % | % | % |
| 5 | Share of income (loss) | 40042 | 40042 | | |
| 6 | Additions to income (loss) | | | | |
| 7 | Deductions from income (loss) | | | | |
| 8 | Income subject to N.C. tax | 40042 | 40042 | | |
| 9 | Share of tax credits | | | | |
| 10 | Tax withheld from nonwage compensation | | | | |
| 11 | Amount of Line 8 apportioned or allocated to N.C. (nonresidents only) | | 20380 | | |
| 12 | Separately stated items of income (nonresidents only) | | | | |
| 13 | Net tax paid for shareholder by corporation (nonresidents only) | | | | |

| | | Shareholder 5 | Shareholder 6 | Shareholder 7 | Shareholders' Total |
|---|---|---|---|---|---|
| 1 | Identifying Number | | | | |
| 2 | Name | | | | |
| 3 | Address | | | | |
| 4 | Ownership % | % | % | % | 100.0000 % |
| 5 | Share of income (loss) | | | | 80084 |
| 6 | Additions to income (loss) | | | | |
| 7 | Deductions from income (loss) | | | | |
| 8 | Income subject to N.C. tax | | | | 80084 |
| 9 | Share of tax credits | | | | |
| 10 | Tax withheld from nonwage compensation | | | | |
| 11 | Amount of Line 8 apportioned or allocated to N.C. (nonresidents only) | | | | 20380 |
| 12 | Separately stated items of income (nonresidents only) | | | | |
| 13 | Net tax paid for shareholder by corporation (nonresidents only) | | | | |

This page must be filed with the first page of Form CD-401S.

NCSA0202L  01/20/15

CD-401S 2014 Page 5 (51)

| Legal Name (First 10 Characters) | MOUNTAIN R | Federal Employer ID Number | 352431799 |
|---|---|---|---|

## Sch. M-2   Analysis of N.C. AAA

| | | N.C. Accumulated Adjustments | N.C. Other Adjustments | Undistributed Taxable Income Previously Taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | -74923 | 0 |
| 2 | Ordinary income from Sch. G, Line 21 | 80084 | | |
| 3 | Other additions | 0 | 0 | |
| 4 | Loss from Sch. G, Line 21 | ( 0 ) | | |
| 5 | Other reductions  See Statement 1 | ( 7691 ) | ( 0 ) | 0 |
| 6 | Compute Lines 1 through 5 | 72393 | -74923 | 0 |
| 7 | Distributions other than dividend distributions | 6765 | 0 | 0 |
| 8 | Balance at end of tax year | 65628 | -74923 | 0 |

## Sch. N  Nonapportionable Income

| Nonapportionable Income | Gross Amounts | Related Expenses | Net Amounts | Net Amounts Allocated Directly to N.C. |
|---|---|---|---|---|
| RENTS | 0 | 0 | 0 | 0 |
| GAIN - TAN | 0 | 0 | 0 | 0 |
| INTEREST | 0 | 0 | 0 | 0 |
| DIVIDENDS | 0 | 0 | 0 | 0 |
| ROYALTIES | 0 | 0 | 0 | 0 |
| OTHER INVE | 0 | 0 | 0 | 0 |
| 1 Nonapportionable Income | | | 0 | |
| 2 Nonapportionable Income Allocated to N.C. | | | | 0 |

Explanation of why income listed is nonapportionable income rather than apportionable income:

## Sch. O  Computation of Apportionment Factor

Part 1.   Domestic Corporations and Other Corporations Not Apportioning Franchise or Income Outside N.C.

Part 2.   Corporations Apportioning Franchise or Income to N.C. and to Other States

| | | 1 Within North Carolina | | 2 Total Everywhere | | |
|---|---|---|---|---|---|---|
| | | (a) Beginning Period | (b) Ending Period | (a) Beginning Period | (b) Ending Period | |
| 1 | Land | 0 | 0 | 0 | 0 | |
| 2 | Buildings | 0 | 0 | 0 | 14507 | |
| 3 | Inventories | 2890 | 2890 | 5780 | 5780 | |
| 4 | Other property | 4500 | 4500 | 248766 | 267032 | |
| 5 | Total | 7390 | 7390 | 254546 | 287319 | |
| 6 | Average value of property | | 7390 | | 270933 | |
| 7 | Rented property | | 0 | | 3840 | Factor |
| 8 | Property Factor | | 7390 | | 274773 | 2.6895 % |
| 9 | Gross payroll | | 0 | | 0 | |
| 10 | Compensation of general executive officers | | 0 | | 0 | |
| 11 | Payroll Factor | | 0 | | 0 | 0.0000 % |
| 12 | Sales Factor      Stm 2 | | 431644 | | 575526 | 74.9999 % |
| 13 | Sales Factor | | | | | 74.9999 % |
| 14 | Total of Factors | | | | | 152.6893 % |
| 15 | N.C. Apportionment Factor | | | | | 50.8964 % |

Part 3.   Corporations Apportioning Franchise or Income to N.C. and to Other States Using Single Sales Factor    0.0000 %

Part 4.   Special Apportionment    0.0000 %

This page must be filed with the first page of Form CD-401S.

NC K-1  (51)
(CD-401S)
10-22-14

**Shareholder's Share of**
**N.C. Income, Adjustments, and Credits**
North Carolina Department of Revenue

For calendar year   **2014**   or other year starting                and ending

| Part. 1  Information about the Corporation | Part. 2  Information about the Shareholder |
|---|---|
| A  Corporation's Employer Identification Number<br>352431799 | A  Shareholder's Identifying Number<br>241047337 |
| B  Corporation's Name, Address, and Zip Code<br>MOUNTAIN RIVER GUIDES INC<br>2 JONES BRANCH RD<br>ERWIN            TN 37650 | B  Shareholder's Name, Address, and Zip Code<br>DEBORAH W CALHOUN<br>2519 WALKER AVENUE<br>GREENSBORO      NC 27403 |
| C  Has Nonresident Shareholder Agreement Form NC-NA been filed?<br>N | C  Shareholder's percentage of stock ownership for tax year<br>50% |

**Part. 3  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

All Shareholders

| | |
|---|---|
| 1  Share of corporation income (loss)<br>Line 1 should already be included in federal taxable income | 40042 |
| 2  Additions to income (loss)<br>Enter here and on Form D-400, Schedule S; See Form D-400 Instructions | 0 |
| 3  Deductions from income (loss)<br>Enter here and on Form D-400, Schedule S; See Form D-400 Instructions | 0 |
| 4  Share of tax credits<br>Enter here and on Form D-400TC; See Form D-400 Instructions | 0 |
| 5  Share of tax withheld from nonwage compensation paid for personal services performed in N.C.<br>Enter here and on Form D-400, Line 20 | 0 |

Nonresidents Only

| | |
|---|---|
| 6  Nonresident's share of N.C. taxable income (loss)<br>Enter here and on Form D-400; See Form D-400 Instructions | 0 |
| 7  Nonresident's share of separately stated items of income<br>Line 7 should already be included in federal taxable income | 0 |
| 8  Nonresident's share of net tax paid by the S Corporation<br>Enter here and on Form D-400, Line 21d | 0 |

NC K-1 (CD-410S) 2014       **Supplemental Information**       Page   2

### Section 179 Deduction

North Carolina Section 179 Expense Deduction.................................... $     1,880

                                                     Total $     1,880

NC K-1   (51)
(CD-401S)
10-22-14

**Shareholder's Share of
N.C. Income, Adjustments, and Credits**
North Carolina Department of Revenue

For calendar year   **2014**   or other year starting                   and ending

| Part. 1 Information about the Corporation | Part. 2. Information about the Shareholder |
|---|---|
| A  Corporation's Employer Identification Number<br>**352431799** | A  Shareholder's Identifying Number<br>**241478009** |
| B  Corporation's Name, Address, and Zip Code<br>**MOUNTAIN RIVER GUIDES INC<br>2 JONES BRANCH RD<br>ERWIN            TN 37650** | B  Shareholder's Name, Address, and Zip Code<br>**MATTHEW P MOSES<br>2 JONES BRANCH RD<br>ERWIN            TN 37650** |
| C  Has Nonresident Shareholder Agreement Form NC-NA been filed?<br>**Y** | C  Shareholder's percentage of stock ownership for tax year<br>**50%** |

Part. 3  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

All Shareholders

| | |
|---|---|
| 1  Share of corporation income (loss)<br>   Line 1 should already be included in federal taxable income | |
| 2  Additions to income (loss) | 40042 |
|    Enter here and on Form D-400, Schedule S; See Form D-400 Instructions | 0 |
| 3  Deductions from income (loss) | |
|    Enter here and on Form D-400, Schedule S; See Form D-400 Instructions | 0 |
| 4  Share of tax credits | |
|    Enter here and on Form D-400TC; See Form D-400 Instructions | 0 |
| 5  Share of tax withheld from nonwage compensation paid for personal services performed in N.C. | |
|    Enter here and on Form D-400, Line 20 | 0 |

Nonresidents Only

| | | |
|---|---|---|
| 6  Nonresident's share of N.C. taxable income (loss)<br>   Enter here and on Form D-400; See Form D-400 Instructions | SEE PG 2 | 20380 |
| 7  Nonresident's share of separately stated items of income<br>   Line 7 should already be included in federal taxable income | | 0 |
| 8  Nonresident's share of net tax paid by the S Corporation<br>   Enter here and on Form D-400, Line 21d | | 0 |

NC K-1 (CD-410S) 2014         Supplemental Information         Page   2

**Form NC-K1, Line 6**
**Nonresident's Share of N.C. Taxable Income (Loss)**

Business Income Apportioned to North Carolina.................................... $    20,380
Total $    20,380

**Section 179 Deduction**

North Carolina Section 179 Expense Deduction..................................... $    1,879
Total $    1,879

Shareholder 2 : Matthew P Moses   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
SPSL1201L  05/12/14

| 2014 | North Carolina Statements | Page 1 |
|---|---|---|
| | Mountain River Guides, Inc | 1234591 |

**Statement 1**
**Form CD-401S, Schedule M-2, Line 5**
**Other Reductions**

| | | |
|---|---|---|
| Section 179 Expense | $ | 3,759 |
| Disallowed Meals and Entertainment | | 3,932 |
| Total | $ | 7,691 |

**Statement 2**

**CD-401S, Schedule O**
**Sales (North Carolina)**

| | | |
|---|---|---|
| | $ | 431,645 |
| Totals | $ | 431,644 |

**CD-401S, Schedule O**
**Sales (Everywhere)**

| | | |
|---|---|---|
| Gross Receipts or Sales | $ | 575,526 |
| Totals | $ | 575,526 |

| 2014 | North Carolina Section 179 Worksheet | Page 1 |
|------|--------------------------------------|--------|
| | Mountain River Guides, Inc | 35-2431799 |

| | | | |
|---|---|---|---|
| 1. | Maximum dollar limitation | 1 | 25,000. |
| 2. | Total cost of Section 179 property placed in service | 2 | 3,759. |
| 3. | Threshold cost of Section 179 property before reduction in limitation | 3 | 200,000. |
| 4. | Reduction in limitation (line 2 less line 3) | 4 | |
| 5. | Dollar limitation for tax year (line 1 less line 4) | 5 | 25,000. |
| 6. | Elected cost - regular property | 6 | 3,759. |
| 7. | Elected cost - listed property | 7 | |
| 8. | Total elected cost of Section 179 property | 8 | 3,759. |
| 9. | Tentative deduction (lesser of line 5 or line 8) | 9 | 3,759. |
| 10. | Carryover of disallowed deduction from 2013 | 10 | |
| 11. | Taxable income limitation (lesser of taxable income or line 5) | 11 | 25,000. |
| 12. | Section 179 deduction (add lines 9 and 10, not more than line 11) | 12 | 3,759. |
| 13. | Section 179 carryover to 2015 (add lines 9 and 10, less line 12) | 13 | |

CPCL0401L  08/12/14

Form **1120S**

Department of the Treasury
Internal Revenue Service

### U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0123

**2014**

For calendar year 2014 or tax year beginning _____ , 2014, ending _____

**A** S election effective date
12/16/2011

**B** Business activity code
number (see instrs)
713900

**C** Check if Schedule
M-3 attached ☐

TYPE
OR
PRINT

Mountain River Guides, Inc
2 Jones Branch Rd
Erwin, TN 37650

**D** Employer identification number
35-2431799

**E** Date incorporated
12/16/2011

**F** Total assets (see instructions)
$ 320,823.

**G** Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes   ☒ No   If 'Yes,' attach Form 2553 if not already filed

**H** Check if:  (1) ☐ Final return   (2) ☐ Name change   (3) ☐ Address change
(4) ☐ Amended return   (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year....................▶ 2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **INCOME** | 1a Gross receipts or sales.................................. | 1a | 575,526. | |
| | b Returns and allowances............................... | 1b | | |
| | c Balance. Subtract line 1b from line 1a................................. | 1c | | 575,526. |
| | 2 Cost of goods sold (attach Form 1125-A).................................. | 2 | | 29,312. |
| | 3 Gross profit. Subtract line 2 from line 1c.................................. | 3 | | 546,214. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797).................. | 4 | | |
| | 5 Other income (loss) (see instrs -- att statement).................................. | 5 | | |
| | 6 **Total income (loss).** Add lines 3 through 5.................................. | 6 | | 546,214. |
| **DEDUCTIONS SEE INSTRS** | 7 Compensation of officers (see instructions - attach Form 1125-E)............ | 7 | | |
| | 8 Salaries and wages (less employment credits).................................. | 8 | | |
| | 9 Repairs and maintenance.................................. | 9 | | |
| | 10 Bad debts.................................. | 10 | | |
| | 11 Rents.................................. | 11 | | 480. |
| | 12 Taxes and licenses.................................. | 12 | | 13,195. |
| | 13 Interest.................................. | 13 | | 500. |
| | 14 Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562). | 14 | | 63,755. |
| | 15 Depletion (Do not deduct oil and gas depletion.).................................. | 15 | | |
| | 16 Advertising.................................. | 16 | | 16,813. |
| | 17 Pension, profit-sharing, etc, plans.................................. | 17 | | |
| | 18 Employee benefit programs.................................. | 18 | | |
| | 19 Other deductions (attach statement)....................See Statement 1 | 19 | | 371,387. |
| | 20 Total deductions. Add lines 7 through 19.................................▶ | 20 | | 466,130. |
| | 21 **Ordinary business income (loss).** Subtract line 20 from line 6........... | 21 | | 80,084. |
| **TAX AND PAYMENTS** | 22a Excess net passive income or LIFO recapture tax (see instructions)......... | 22a | | |
| | b Tax from Schedule D (Form 1120S).................................. | 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes)............... | 22c | | |
| | 23a 2014 estimated tax payments and 2013 overpayment credited to 2014...... | 23a | | |
| | b Tax deposited with Form 7004.................................. | 23b | | |
| | c Credit for federal tax paid on fuels (attach Form 4136).................................. | 23c | | |
| | d Add lines 23a through 23c.................................. | 23d | | |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached..........▶ ☐ | 24 | | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed. | 25 | | 0. |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid. | 26 | | |
| | 27 Enter amount from line 26 Credited to 2015 estimated tax ▶ _____ Refunded ▶ | 27 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▷ _____ Signature of officer   Date

▷ President   Title

May the IRS discuss this return
with the preparer shown below
(see instructions)?   ☒ Yes   ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date |
| Hugo Hanson | Hugo Hanson | |

Check ☒ if self-employed

PTIN P00523547

Firm's name ▶ Hugo H Hanson II CPA

Firm's EIN ▶ 22-3566339

Firm's address ▶ 746 Seven Glens Drive
Weaverville, NC 28787

Phone no. 828-689-8800

BAA For Paperwork Reduction Act Notice, see separate instructions.   SPSA0105L  08/06/14   Form 1120S (2014)

Form 1120S (2014)  Mountain River Guides, Inc     35-2431799                                       Page 2

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▷ _____ | | |

2  See the instructions and enter the:

a Business activity ▷ Recreation _____   b Product or service: ▷ River Guide _____

| | | Yes | No |
|---|---|---|---|
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▷ | | |
| | (ii) Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . ▷ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . ▷ | | |
| | (ii) Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . ▷ | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ▷ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▷$ | | |
| 9 | Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . . . . $ | | |
| 10 | Does the corporation satisfy both of the following conditions? | | |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| 11 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . $ | | |
| 12 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . | | X |
| 13a | Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . . . . . . . . . | X | |

Form 1120S (2014)

Form 1120S (2014)  Mountain River Guides, Inc  35-2431799    Page **3**

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21)........................... | | 1 | 80,084. |
| | 2 Net rental real estate income (loss) (attach Form 8825).................. | | 2 | |
| | 3a Other gross rental income (loss)................. | 3a | | |
| | b Expenses from other rental activities (attach statement).......... | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a............ | | 3c | |
| | 4 Interest income................................................. | | 4 | |
| | 5 Dividends:  a Ordinary dividends............................. | | 5a | |
| | b Qualified dividends......................... | 5b | | |
| | 6 Royalties.................................................... | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S))...... | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S))..... | | 8a | |
| | b Collectibles (28%) gain (loss)........................ | 8b | | |
| | c Unrecaptured section 1250 gain (attach statement)........... | 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797).................. | | 9 | |
| | 10 Other income (loss) (see instructions)........ Type ▶ | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562)...................... | | 11 | 3,759. |
| | 12a Charitable contributions..................................... | | 12a | |
| | b Investment interest expense................................ | | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ▶ _____ (2) Amount ▶ | | 12c (2) | |
| | d Other deductions (see instructions) ..  Type ▶ | | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5))..................... | | 13a | |
| | b Low-income housing credit (other)............................ | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)........... | | 13c | |
| | d Other rental real estate credits (see instrs)  Type ▶ _ _ _ _ _ _ _ | | 13d | |
| | e Other rental credits (see instrs)  Type ▶ _ _ _ _ _ _ _ | | 13e | |
| | f Biofuel producer credit (attach Form 6478)...................... | | 13f | |
| | g Other credits (see instructions)...... Type ▶ | | 13g | |
| **Foreign Trans- actions** | 14a Name of country or U.S. possession       ▶ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | b Gross income from all sources............................... | | 14b | |
| | c Gross income sourced at shareholder level..................... | | 14c | |
| | Foreign gross income sourced at corporate level | | | |
| | d Passive category......................................... | | 14d | |
| | e General category......................................... | | 14e | |
| | f Other (attach statement).................................. | | 14f | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | g Interest expense........................................ | | 14g | |
| | h Other................................................. | | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | i Passive category......................................... | | 14i | |
| | j General category......................................... | | 14j | |
| | k Other (attach statement).................................. | | 14k | |
| | Other information | | | |
| | l Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued........ | | 14l | |
| | m Reduction in taxes available for credit (attach statement)............................ | | 14m | |
| | n Other foreign tax information (attach statement) | | | |
| **Alterna- tive Mini- mum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment......................... | | 15a | 2,629. |
| | b Adjusted gain or loss.................................... | | 15b | |
| | c Depletion (other than oil and gas)......................... | | 15c | |
| | d Oil, gas, and geothermal properties — gross income.............. | | 15d | |
| | e Oil, gas, and geothermal properties — deductions............... | | 15e | |
| | f Other AMT items (attach statement)........................ | | 15f | |
| **Items Affec- ting Share- holder Basis** | 16a Tax-exempt interest income............................... | | 16a | |
| | b Other tax-exempt income................................. | | 16b | |
| | c Nondeductible expenses.................................. | | 16c | 3,932. |
| | d Distributions (attach stmt if required) (see instrs)............... | | 16d | 6,765. |
| | e Repayment of loans from shareholders....................... | | 16e | |

Form 1120S (2014)  Mountain River Guides, Inc  35-2431799  Page 4

## Schedule K | Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | 17a Investment income ............................................ | 17a | |
| | b Investment expenses ........................................... | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits ........................ | 17c | |
| | d Other items and amounts (attach statement) | | |
| Reconciliation | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l ............... | 18 | 76,325. |

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1  Cash.................................. | | 3,770. | | 2,197. |
| 2a Trade notes and accounts receivable........ | | | | |
| b Less allowance for bad debts............. | | | | |
| 3  Inventories............................. | | 5,870. | | 5,870. |
| 4  U.S. government obligations................ | | | | |
| 5  Tax-exempt securities (see instructions)..... | | | | |
| 6  Other current assets (attach stmt)............ | | | | |
| 7  Loans to shareholders.................... | | | | |
| 8  Mortgage and real estate loans............. | | | | |
| 9  Other investments (attach statement)......... | | | | |
| 10a Buildings and other depreciable assets...... | 248,766. | | 267,032. | |
| b Less accumulated depreciation............. | 119,832. | 128,934. | 187,346. | 79,686. |
| 11a Depletable assets....................... | | | | |
| b Less accumulated depletion............... | | | | |
| 12  Land (net of any amortization)............. | | | | |
| 13a Intangible assets (amortizable only)........ | 290,024. | | 290,024. | |
| b Less accumulated amortization............. | 38,670. | 251,354. | 58,005. | 232,019. |
| 14  Other assets (attach stmt)..... See St. 2. | | 1,050. | | 1,051. |
| 15  Total assets.............................. | | 390,978. | | 320,823. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable........................ | | | | |
| 17  Mortgages, notes, bonds payable in less than 1 year.... | | 10,000. | | 10,000. |
| 18  Other current liabilities (attach stmt)... See St. 3. | | 10,249. | | 10,249. |
| 19  Loans from shareholders.................. | | 5,902. | | 5,902. |
| 20  Mortgages, notes, bonds payable in 1 year or more..... | | 429,750. | | 293,967. |
| 21  Other liabilities (attach statement)........... | | | | |
| 22  Capital stock........................... | | 10,000. | | 10,000. |
| 23  Additional paid-in capital................. | | | | |
| 24  Retained earnings....................... | | -74,923. | | -9,295. |
| 25  Adjustments to shareholders' equity (att stmt)........ | | | | |
| 26  Less cost of treasury stock............... | | | | |
| 27  Total liabilities and shareholders' equity..... | | 390,978. | | 320,823. |

SPSA0134L 12/23/14  Form 1120S (2014)

Form 1120S (2014)  Mountain River Guides, Inc    35-2431799                                    Page 5

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books............... | 72,393. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest. $ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| | a Depreciation........ $ _ _ _ _ _ _ _ | | | a Depreciation ... $ _ _ _ _ _ _ _ | |
| | b Travel and entertainment. $ _ _ _ _ 3,932. | | | | |
| | | 3,932. | 7 | Add lines 5 and 6...................... | 0. |
| 4 | Add lines 1 through 3................... | 76,325. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7... | 76,325. |

## Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year............................. | 0. | -74,923. | |
| 2 | Ordinary income from page 1, line 21........................ | 80,084. | | |
| 3 | Other additions................................................ | | | |
| 4 | Loss from page 1, line 21..................................... | | | |
| 5 | Other reductions.................. See Statement 4 ...... | ( 7,691.) | | |
| 6 | Combine lines 1 through 5..................................... | 72,393. | -74,923. | |
| 7 | Distributions other than dividend distributions............... | 6,765. | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6.......... | 65,628. | -74,923. | |

SPSA0134L  12/23/14                                                           Form 1120S (2014)

b71113

Schedule K-1
(Form 1120S)

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**2014**

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax

year beginning _____ , 2014

ending _____

## Shareholder's Share of Income, Deductions, Credits, etc ▷ See page 2 of form and separate instructions.

### Part I    Information About the Corporation

**A** Corporation's employer identification number
35-2431799

**B** Corporation's name, address, city, state, and ZIP code
Mountain River Guides, Inc
2 Jones Branch Rd
Erwin, TN 37650

**C** IRS Center where corporation filed return
e-file

### Part II    Information About the Shareholder

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
Deborah W Calhoun
2519 Walker Avenue
Greensboro, NC 27403

**F** Shareholder's percentage of stock
ownership for tax year.................... 50 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | 40,042. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | 1,315. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | 1,880. | C | 1,966. |
| 12 | Other deductions | D | 6,765. |
| | | 17 | Other information |

*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2014

Shareholder 1

SPSA0412L  11/13/14

Schedule K-1 (Form 1120S) 2014 **Mountain River Guides, Inc**            35-2431799            Page 2

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

1  Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

*Report on*

| | |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (i) |

2  Net rental real estate income (loss)   See the Shareholder's Instructions
3  Other net rental income (loss)
   Net income   Schedule E, line 28, column (g)
   Net loss   See the Shareholder's Instructions
4  Interest income   Form 1040, line 8a
5 a Ordinary dividends   Form 1040, line 9a
5 b Qualified dividends   Form 1040, line 9b
6  Royalties   Schedule E, line 4
7  Net short-term capital gain (loss)   Schedule D, line 5
8 a Net long-term capital gain (loss)   Schedule D, line 12
8 b Collectibles (28%) gain (loss)   28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
8 c Unrecaptured section 1250 gain   See the Shareholder's Instructions
9  Net section 1231 gain (loss)   See the Shareholder's Instructions
10 Other income (loss)
   *Code*
   A  Other portfolio income (loss)   See the Shareholder's Instructions
   B  Involuntary conversions   See the Shareholder's Instructions
   C  Sec. 1256 contracts and straddles   Form 6781, line 1
   D  Mining exploration costs recapture   See Pub 535
   E  Other income (loss)   See the Shareholder's Instructions
11 Section 179 deduction   See the Shareholder's Instructions
12 Other deductions
   A  Cash contributions (50%)
   B  Cash contributions (30%)
   C  Noncash contributions (50%)
   D  Noncash contributions (30%)
   E  Capital gain property to a 50% organization (30%)
   F  Capital gain property (20%)
   G  Contributions (100%)
   H  Investment interest expense   Form 4952, line 1
   I  Deductions — royalty income   Schedule E, line 19
   J  Section 59(e)(2) expenditures   See the Shareholder's Instructions
   K  Deductions — portfolio (2% floor)   Schedule A, line 23
   L  Deductions — portfolio (other)   Schedule A, line 28
   M  Preproductive period expenses   See the Shareholder's Instructions
   N  Commercial revitalization deduction from rental real estate activities   See Form 8582 Instructions
   O  Reforestation expense deduction   See Form 8903 Instructions
   P  Domestic production activities information   See Form 8903 Instructions
   Q  Qualified production activities income   Form 8903, line 7b
   R  Employer's Form W-2 wages   Form 8903, line 17
   S  Other deductions   See the Shareholder's Instructions
13 Credits
   A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
   B  Low-income housing credit (other) from pre-2008 buildings
   C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings
   D  Low-income housing credit (other) from post-2007 buildings
   E  Qualified rehabilitation expenditures (rental real estate)
   F  Other rental real estate credits
   G  Other rental credits
   H  Undistributed capital gains credit   Form 1040, line 73, box a
   I  Biofuel producer credit
   J  Work opportunity credit
   K  Disabled access credit
   L  Empowerment zone employment credit
   M  Credit for increasing research activities

*Code*   *Report on*

N  Credit for employer social security and Medicare taxes   See the Shareholder's Instructions
O  Backup withholding
P  Other credits
14 Foreign transactions
   A  Name of country or U.S. possession
   B  Gross income from all sources   Form 1116, Part I
   C  Gross income sourced at shareholder level

   *Foreign gross income sourced at corporate level*
   D  Passive category
   E  General category   Form 1116, Part I
   F  Other

   *Deductions allocated and apportioned at shareholder level*
   G  Interest expense   Form 1116, Part I
   H  Other   Form 1116, Part I

   *Deductions allocated and apportioned at corporate level to foreign source income*
   I  Passive category
   J  General category   Form 1116, Part I
   K  Other

   *Other information*
   L  Total foreign taxes paid   Form 1116, Part II
   M  Total foreign taxes accrued   Form 1116, Part II
   N  Reduction in taxes available for credit   Form 1116, line 12
   O  Foreign trading gross receipts   Form 8873
   P  Extraterritorial income exclusion   Form 8873
   Q  Other foreign transactions   See the Shareholder's Instructions
15 Alternative minimum tax (AMT) items
   A  Post-1986 depreciation adjustment
   B  Adjusted gain or loss
   C  Depletion (other than oil & gas)   See the Shareholder's Instructions and the Instructions for Form 6251
   D  Oil, gas, & geothermal — gross income
   E  Oil, gas, & geothermal — deductions
   F  Other AMT items
16 Items affecting shareholder basis
   A  Tax-exempt interest income   Form 1040, line 8b
   B  Other tax-exempt income
   C  Nondeductible expenses   See the Shareholder's Instructions
   D  Distributions
   E  Repayment of loans from shareholders
17 Other information
   A  Investment income   Form 4952, line 4a
   B  Investment expenses   Form 4952, line 5
   C  Qualified rehabilitation expenditures (other than rental real estate)   See the Shareholder's Instructions
   D  Basis of energy property   See the Shareholder's Instructions
   E  Recapture of low-income housing credit (section 42(j)(5))   Form 8611, line 8
   F  Recapture of low-income housing credit (other)   Form 8611, line 8
   G  Recapture of investment credit   See Form 4255
   H  Recapture of other credits   See the Shareholder's Instructions
   I  Look-back interest — completed long-term contracts   See Form 8697
   J  Look-back interest — income forecast method   See Form 8866
   K  Dispositions of property with section 179 deductions
   L  Recapture of section 179 deduction
   M  Section 453(l)(3) information
   N  Section 453A(c) information
   O  Section 1260(b) information
   P  Interest allocable to production expenditures   See the Shareholder's Instructions
   Q  CCF nonqualified withdrawals
   R  Depletion information — oil and gas
   S  Reserved
   T  Section 108(i) information
   U  Net investment income
   V  Other information

671113

| Schedule K-1 (Form 1120S) | 2014 | □ Final K-1  □ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____ , 2014.
ending _____

## Shareholder's Share of Income, Deductions, Credits, etc ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
35-2431799

**B** Corporation's name, address, city, state, and ZIP code
Mountain River Guides, Inc
2 Jones Branch Rd
Erwin, TN 37650

**C** IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
Matthew P Moses
2 Jones Branch Rd
Erwin, TN 37650

**F** Shareholder's percentage of stock
ownership for tax year...................... 50 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | | # | Item | |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 40,042. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| | | | A | | 1,314. |
| 11 | Section 179 deduction | 1,879. | 16 | Items affecting shareholder basis | |
| 12 | Other deductions | | C | | 1,966. |
| | | | 17 | Other information | |

*See attached statement for additional information.

Schedule K-1 (Form 1120S) 2014 Mountain River Guides, Inc                    35-2431799                    Page 2

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.



1  Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

2  Net rental real estate income (loss) — See the Shareholder's Instructions
3  Other net rental income (loss)

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

4  Interest income — Form 1040, line 8a
5 a Ordinary dividends — Form 1040, line 9a
5 b Qualified dividends — Form 1040, line 9b
6  Royalties — Schedule E, line 4
7  Net short-term capital gain (loss) — Schedule D, line 5
8 a Net long-term capital gain (loss) — Schedule D, line 12
8 b Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
8 c Unrecaptured section 1250 gain — See the Shareholder's Instructions
9  Net section 1231 gain (loss) — See the Shareholder's Instructions
10  Other income (loss)
    Code
    A  Other portfolio income (loss) — See the Shareholder's Instructions
    B  Involuntary conversions — See the Shareholder's Instructions
    C  Sec. 1256 contracts and straddles — Form 6781, line 1
    D  Mining exploration costs recapture — See Pub 535
    E  Other income (loss) — See the Shareholder's Instructions
11  Section 179 deduction — See the Shareholder's Instructions
12  Other deductions
    A  Cash contributions (50%)
    B  Cash contributions (30%)
    C  Noncash contributions (50%)
    D  Noncash contributions (30%)          — See the Shareholder's Instructions
    E  Capital gain property to a 50% organization (30%)
    F  Capital gain property (20%)
    G  Contributions (100%)
    H  Investment interest expense — Form 4952, line 1
    I  Deductions — royalty income — Schedule E, line 19
    J  Section 59(e)(2) expenditures — See the Shareholder's Instructions
    K  Deductions — portfolio (2% floor) — Schedule A, line 23
    L  Deductions — portfolio (other) — Schedule A, line 28
    M  Preproductive period expenses — See the Shareholder's Instructions
    N  Commercial revitalization deduction from rental real estate activities — See Form 8582 Instructions
    O  Reforestation expense deduction — See the Shareholder's Instructions
    P  Domestic production activities information — See Form 8903 Instructions
    Q  Qualified production activities income — Form 8903, line 7b
    R  Employer's Form W-2 wages — Form 8903, line 17
    S  Other deductions — See the Shareholder's Instructions
13  Credits
    A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
    B  Low-income housing credit (other) from pre-2008 buildings
    C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings
    D  Low-income housing credit (other) from post-2007 buildings          — See the Shareholder's Instructions
    E  Qualified rehabilitation expenditures (rental real estate)
    F  Other rental real estate credits
    G  Other rental credits
    H  Undistributed capital gains credit — Form 1040, line 73, box a
    I  Biofuel producer credit
    J  Work opportunity credit
    K  Disabled access credit          — See the Shareholder's Instructions
    L  Empowerment zone employment credit
    M  Credit for increasing research activities

| Code | | Report on |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | See the Shareholder's Instructions |
| O | Backup withholding | |
| P | Other credits | |

14  Foreign transactions
    A  Name of country or U.S. possession
    B  Gross income from all sources          — Form 1116, Part I
    C  Gross income sourced at shareholder level
    *Foreign gross income sourced at corporate level*
    D  Passive category
    E  General category          — Form 1116, Part I
    F  Other
    *Deductions allocated and apportioned at shareholder level*
    G  Interest expense — Form 1116, Part I
    H  Other — Form 1116, Part I
    *Deductions allocated and apportioned at corporate level to foreign source income*
    I  Passive category
    J  General category          — Form 1116, Part I
    K  Other
    *Other information*
    L  Total foreign taxes paid — Form 1116, Part II
    M  Total foreign taxes accrued — Form 1116, Part II
    N  Reduction in taxes available for credit — Form 1116, line 12
    O  Foreign trading gross receipts — Form 8873
    P  Extraterritorial income exclusion — Form 8873
    Q  Other foreign transactions — See the Shareholder's Instructions
15  Alternative minimum tax (AMT) items
    A  Post-1986 depreciation adjustment
    B  Adjusted gain or loss
    C  Depletion (other than oil & gas)          See the Shareholder's Instructions and the Instructions for Form 6251
    D  Oil, gas, & geothermal — gross income
    E  Oil, gas, & geothermal — deductions
    F  Other AMT items
16  Items affecting shareholder basis
    A  Tax-exempt interest income — Form 1040, line 8b
    B  Other tax-exempt income
    C  Nondeductible expenses          See the Shareholder's Instructions
    D  Distributions
    E  Repayment of loans from shareholders
17  Other information
    A  Investment income — Form 4952, line 4a
    B  Investment expenses — Form 4952, line 5
    C  Qualified rehabilitation expenditures (other than rental real estate) — See the Shareholder's Instructions
    D  Basis of energy property — See the Shareholder's Instructions
    E  Recapture of low-income housing credit (section 42(j)(5)) — Form 8611, line 8
    F  Recapture of low-income housing credit (other) — Form 8611, line 8
    G  Recapture of investment credit — See Form 4255
    H  Recapture of other credits — See the Shareholder's Instructions
    I  Look-back interest — completed long-term contracts — See Form 8697
    J  Look-back interest — income forecast method — See Form 8866
    K  Dispositions of property with section 179 deductions
    L  Recapture of section 179 deduction
    M  Section 453(l)(3) information
    N  Section 453A(c) information
    O  Section 1260(b) information
    P  Interest allocable to production expenditures          See the Shareholder's Instructions
    Q  CCF nonqualified withdrawals
    R  Depletion information — oil and gas
    S  Reserved
    T  Section 108(i) information
    U  Net investment income
    V  Other information

Form **1125-A**
(Rev December 2012)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.*

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| Mountain River Guides, Inc | 35-2431799 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 5,870. |
| 2 | Purchases | 2 | 13,410. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) .......... See Statement 5 | 4 | 15,902. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | 35,182. |
| 7 | Inventory at end of year | 7 | 5,870. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 29,312. |

9 a Check all methods used for valuing closing inventory:

  (i) [X] Cost

  (ii) [ ] Lower of cost or market

  (iii) [ ] Other (Specify method used and attach explanation) ..... ▶ _____

  b Check if there was a writedown of subnormal goods .................................................................. ▶ [ ]

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................. ▶ [ ]

  d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ....................... | 9d | |

  e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ..... [ ] Yes [X] No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................................. [ ] Yes [X] No

BAA  For Paperwork Reduction Act Notice, see instructions.                    Form **1125-A** (Rev 12-2012)

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**
➤ Attach to your tax return.
➤ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2014**

Attachment
Sequence No. **179**

Name(s) shown on return
Mountain River Guides, Inc

Identifying number
35-2431799

Business or activity to which this form relates
Form 1120S

## Part I  Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 3,759. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 5-Year  SUP Board 14 | 1,759. | 1,759. |
| 5-Year  Raft 14 | 2,000. | 2,000. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 3,759. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 3,759. |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 80,084. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 3,759. |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ➤ | 13 | 0. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | 17 | 61,592. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ➤ ☐ | | |

### Section B — Assets Placed in Service During 2014 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | 3/11/14 | 14,507. | 27.5 yrs | MM | S/L | 418. |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,745. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 63,755. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.

FDIZ0812L 06/24/14

Form 4562 (2014)

Form 4562 (2014)   Mountain River Guides, Inc                    35-2431799        Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed?......... [X] Yes [ ] No | 24b If 'Yes,' is the evidence written?...... [X] Yes [ ] No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions)............................ 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 1997 Ford Bu | 6/13/12 | 100.0 | 3,707. | 3,707. | 5.0 | 200DB HY | 712. | |
| Small Bus | 3/05/12 | 100.0 | 1,500. | 1,500. | 5.0 | 200DB HY | 288. | |
| 1988 Thomas | 2/17/12 | 100.0 | 2,500. | 2,500. | 5.0 | 200DB HY | 480. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1............. 28 | | | | | | | 1,745. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1.............................. 29 | | | | | | | | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles)............. | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year......... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven.............................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?............................... | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners........... | | |
| 39 Do you treat all use of vehicles by employees as personal use?...................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) ............ | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2014 tax year ................................... 43 | | | | | 19,335. |
| 44 Total. Add amounts in column (f). See the instructions for where to report .................... 44 | | | | | 19,335. |

Form 4562 (2014)  Mountain River Guides, Inc                                      35-2431799        Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?......... ☐ Yes ☐ No  24b If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions)................................ | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 94 Dodge Van | 2/09/12 | 100.0 | 1,382. | 1,382. | 5.0 | 200DB HY | 265. | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .......... | | | | | | | 28 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1.......................... | | | | | | | | 29 |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles)............. | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year....... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven................ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?................. | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?........ | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?.................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?............................................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.......... | | |
| 39 Do you treat all use of vehicles by employees as personal use?......................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.)................ | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2014 tax year ..................................... | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report................ | | | | 44 | |

| 2014 | Federal Statements | Page 1 |
|---|---|---|

Mountain River Guides, Inc                                    35-2431799

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

| | |
|---|---:|
| Amortization | $    19,335. |
| Auto and Truck Expense | 36,244. |
| Bank Charges | 1,511. |
| Business Gifts | 41. |
| Computer & Electronics | 258. |
| Crocket Cabin Expense | 2,033. |
| Drivers | 1,326. |
| French Broad Trip Costs | 2,428. |
| Ground Maintenance | 290. |
| Guide Food Expense | 810. |
| Half Day Snacks | 208. |
| Insurance | 46,571. |
| KO Expense | 741. |
| Legal and Professional | 3,170. |
| Maintenance Supplies | 5,726. |
| Meals and Entertainment Expense | 3,933. |
| Miscellaneous | 2,562. |
| Nolichucky Store Cost | 266. |
| Nolichucky Trip Costs | 9,055. |
| Office Expense | 4,712. |
| Outdoor Gear | 5,281. |
| Outpost Repairs | 3,025. |
| Outside Services | 170,776. |
| Petty Cash | 606. |
| Photo Expense | 33. |
| Photo Labor | 125. |
| Postage | 202. |
| Raft Repair | 802. |
| River Fees | 700. |
| River Supplies | 1,574. |
| Shipping | 68. |
| Shuttle Fee | 100. |
| Staff Meeting Expense | 2,488. |
| Telephone | 8,817. |
| Training | 845. |
| Travel | 660. |
| Trip Advisor | 50. |
| Trip Food | 8,189. |
| USDA Forest Service | 9,115. |
| Utilities | 12,790. |
| Water Testing | 493. |
| Website | 491. |
| Worley's Cave Trip Costs | 2,937. |
| Total | $   371,387. |

**Statement 2**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|---|---:|---:|
| Rounding | $        0. | $        1. |
| Utility Deposit | 1,050. | 1,050. |
| Total | $    1,050. | $    1,051. |

| 2014 | Federal Statements | Page 2 |
|------|--------------------|--------|

Mountain River Guides, Inc                                           35-2431799

**Statement 3**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

|                      | Beginning | Ending |
|----------------------|-----------|--------|
| Credit Card Payable.......................................... | $   10,249. | $   10,249. |
| Total | $   10,249. | $   10,249. |

**Statement 4**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| Disallowed Meals and Entertainment................................ | $ | 3,932. |
|------------------------------------------------------------------|---|--------|
| Section 179 Expense.............................................. |   | 3,759. |
| Total | $ | 7,691. |

**Statement 5**
**Form 1125-A, Line 4**
**Additional Section 263a Costs**

| Merchant Accountant Fees......................................... | $ | 15,902. |
|-----------------------------------------------------------------|---|---------|
| Total | $ | 15,902. |

## 2014 Federal Income Tax Summary

Mountain River Guides, Inc

Page 1

35-2431799

| | 2014 | 2013 | Diff |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 575,526 | 643,518 | -67,992 |
| Cost of goods sold (Form 1125-A).......... | 29,312 | 29,090 | 222 |
| Gross Profit.......................... | 546,214 | 614,428 | -68,214 |
| Total income (loss)................. | 546,214 | 614,428 | -68,214 |
| **ORDINARY DEDUCTIONS** | | | |
| Compensation of officers................. | | | |
| Repairs and maintenance................. | 0 | 800 | -800 |
| Rents................................. | 0 | 15,074 | -15,074 |
| Taxes and licenses.................... | 480 | 26,000 | -25,520 |
| Interest............................. | 13,195 | 9,043 | 4,152 |
| Depreciation......................... | 500 | 32,157 | -31,657 |
| Advertising.......................... | 63,755 | 53,830 | 9,925 |
| Other deductions..................... | 16,813 | 86,774 | -69,961 |
| | 371,387 | 434,682 | -63,295 |
| Total deductions..................... | 466,130 | 658,360 | -192,230 |
| Ordinary business income (loss)........... | 80,084 | -43,932 | 124,016 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due........................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............ | 80,084 | 0 | 80,084 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Section 179 deduction................... | 3,759 | 0 | 3,759 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment........ | 2,629 | 0 | 2,629 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses................. | 3,932 | 0 | 3,932 |
| Property distributions................. | 6,765 | 0 | 6,765 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Income (loss) reconciliation............. | 76,325 | 0 | 76,325 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets...................... | 390,978 | 0 | 390,978 |
| Beginning Liabilities & Equity.......... | 390,978 | 0 | 390,978 |
| Ending Assets......................... | 320,823 | 0 | 320,823 |
| Ending Liabilities & Equity............. | 320,823 | 0 | 320,823 |

| 2014 | Federal Balance Sheet Summary | Page 1 |
|---|---|---|
| | Mountain River Guides, Inc | 35-2431799 |

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 2,197 |
| Inventories | | 5,870 |
| Buildings and other assets | 267,032 | |
| Less: Accumulated depreciation | (187,346) | 79,686 |
| Intangible assets | 290,024 | |
| Less: Accumulated amortization | (58,005) | 232,019 |
| Other assets | | 1,051 |
| | | |
| Total Assets | | 320,823 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Short-term notes payable | 10,000 |
| Other current liabilities | 10,249 |
| Loans from shareholders | 5,902 |
| Long-term notes payable | 293,967 |
| Capital stock | 10,000 |
| Retained earnings | -9,295 |
| | |
| Total Liabilities and Equity | 320,823 |

| 2014 | North Carolina Income Tax Summary | Page 1 |
|---|---|---|
| | Mountain River Guides, Inc | 1234591 |

**FRANCHISE TAX (SCHEDULE A)**

| | |
|---|---|
| Capital stock, surplus and profits................................................ | 359 |
| Taxable amount.......................................................................... | 359 |
| Total Franchise tax due.............................................................. | 35 |
| Franchise tax due....................................................................... | 35 |

**ADJUSTMENTS TO INCOME (SCHEDULE I)**

| | |
|---|---|
| Total income (loss)..................................................................... | 80,084 |

**INCOME TAX (SCHEDULE B)**

| | |
|---|---|
| North Carolina net income subject to tax...................................... | 80,084 |
| Apportionment factor.................................................................. | 50.8964% |
| Annual report fee....................................................................... | 25 |
| Income tax due........................................................................... | 25 |

**TAX DUE OR REFUND**

| | |
|---|---|
| Franchise tax due....................................................................... | 35 |
| Income tax due........................................................................... | 25 |
| Balance of tax due...................................................................... | 60 |
| Total due................................................................................... | 60 |

**BALANCE SHEET PER BOOKS (SCHEDULE L)**

| | |
|---|---|
| Beginning total assets................................................................ | 390,978 |
| Beginning total liab. and equity.................................................. | 390,978 |
| Ending total assets.................................................................... | 320,823 |
| Ending total liab. and equity....................................................... | 320,823 |

| 2014 | Tennessee Income Tax Summary | Page 1 |
|---|---|---|
| | Mountain River Guides, Inc | 321903795 |

**FRANCHISE TAX**
Total net worth................................................................. 349
Total real & tangible personal property............................... 92,660
Franchise tax................................................................. 232

**EXCISE TAX**
Income subject to excise tax............................................ 10,438
Excise tax................................................................... 678
Net excise tax due.......................................................... 678

**TOTAL TAX DUE OR OVERPAYMENT**
Total franchise and excise taxes........................................ 910
Deduct: total credits...................................................... 0
Subtotal.................................................................... 910
Deduct: total payments.................................................... 0
Total amount due (overpayment)........................................... 910